CLOSED

# Civil/Criminal CM/ECF System
## District Court of Guam (Hagatna)
## CIVIL DOCKET FOR CASE #: 1:06-cv-00025

Nanya Technology Corp., et al. v. Fujitsu Limited et al
Assigned to: Chief Judge Frances M. Tydingco-Gatewood
Cause: 35:271 Patent Infringement

Date Filed: 09/13/2006
Date Terminated: 06/27/2007
Jury Demand: Plaintiff
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Nanya Technology Corp.**
*TERMINATED: 06/27/2007*

represented by **Alfonso G. Chan**
Shore Chan Bragalone LLP
Suite 4450
325 North Saint Paul Street
Dallas, TX 75201
214-593-9120
Fax: 214-593-9111
Email: achan@shorechan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey R. Bragalone**
Shore Chan Bragalone LLP
325 N. St. Paul Street
Suite 4450
Dallas, TX 75201
214-593-9125
Fax: 214-593-9111
Email: jbragalone@shorechan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S. Unpingco**
Law Offices of John S. Unpingco
and Associates, LLC
Suite 12B, 777 Route 4
Sinajana, GU 96910
671-475-8545
Fax: 671-475-8550
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph C. Razzano**
Teker Torres and Teker
Suite 2A, 130 Aspinall Avenue
Hagatna, GU 96910-5018

671-477-9891/4
Fax: 671-472-2601
Email: jrazzano@tttguamlawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Pascual**
Shore Chan Bragalone LLP
Suite 4450
325 North Saint Paul Street
Dallas, TX 95201
214-593-9118
Fax: 214-593-9111
Email: mpascual@shorechan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael W. Shore**
Shore Chan Bragalone LLP
Suite 4450
325 North Saint Paul Street
Dallas, TX 75201
214-593-9140
Fax: 214-593-9111
Email: shore@shorechan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rajkumar Vinnakota**
Shore Chan Bragalone LLP
425 N. St. Paul Street
Suite 4450
Dallas, TX 75201
214-593-9129
Fax: 214-593-9111
Email: kvinnakota@shorechan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth E. Shore**
Shore West Freeman, P.C.
Suite 200
2020 Billowens Parkway
Longview, TX 75604
903-295-7200
Fax: 903-295-7201
*ATTORNEY TO BE NOTICED*

**Vance P. Freeman**
Shore West Freeman, P.C.

Suite 200
2020 Billowens Parkway
Longview, TX 75604
903-295-7200
Fax: 903-295-7201
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanya Technology Corp. U.S.A.**
*TERMINATED: 06/27/2007*

represented by **Jeffrey R. Bragalone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S. Unpingco**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph C. Razzano**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rajkumar Vinnakota**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Fujitsu Limited**
*TERMINATED: 06/27/2007*

represented by **Daniel M. Benjamin**
Calvo and Clark, LLP
655 South Marine Drive
Suite 202
Tamuning, GU 96913-
671-646-9355
Fax: 671-646-9403
Email: dbenjamin@calvoclark.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Fujitsu Microelectronics America, Inc.**
*TERMINATED: 06/27/2007*

represented by **Chris L. Holm**
Milbank, Tweed, Hadley and McCloy LLP
601 South Figueroa St.
Los Angeles, CA 90017
213-892-4000
*ATTORNEY TO BE NOTICED*

**Christopher E. Chalsen**
Milbank, Tweed, Hadley and McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
212-530-5000
*ATTORNEY TO BE NOTICED*

**Daniel M. Benjamin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frank A. Bruno**
Milbank, Tweed, Hadley and McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
212-530-5000
*ATTORNEY TO BE NOTICED*

**Lawrence T. Kass**
Milbank, Tweed, Hadley and McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
212-530-5178
Fax: 212-822-5796
Email: lkass@milbank.com
*ATTORNEY TO BE NOTICED*

**Michael M. Murray**
Milbank, Tweed, Hadley and McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
212-530-5000
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/13/2006 | 1 | Complaint against Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Filing fee $ 350.00, receipt number 29929.), filed by Nanya Technology Corp. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes # 3 Divided for Imaging Purposes # 4 Divided for Imaging Purposes # 5 Divided for Imaging Purposes # 6 Divided for Imaging Purposes # 7 Divided for Imaging Purposes # 8 Divided for Imaging Purposes # 9 Divided for Imaging Purposes # 10 Divided for Imaging Purposes # 11 Divided for Imaging Purposes # 12 Divided for Imaging Purposes # 13 Divided for Imaging Purposes # 14 Divided for Imaging Purposes # 15 Cover Sheet)(rmm, ) (Entered: 09/14/2006) |
| 09/13/2006 | | Summons Issued as to Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 09/14/2006) |

| 10/12/2006 | 2 | Scheduling Notice. Proposed Scheduling Order due by 11/27/2006. Proposed Discovery Plan due by 11/27/2006. Scheduling Conference set for 12/12/2006 at 10:00 AM in 3rd Floor Chambers before Magistrate Judge Joaquin V.E. Manibusan Jr. (rmm, ) (Entered: 10/12/2006) |
| 10/13/2006 | 3 | Petition to Admit Attorney Pro Hac Vice - Michael W. Shore (Filing fee $ 100 receipt number 30175) filed by Nanya Technology Corp. (vtk, ) (Entered: 10/13/2006) |
| 10/13/2006 | 4 | Consent to Designation of Local Counsel filed by Nanya Technology Corp. re 3 Petition to Admit Attorney Pro Hac Vice - Michael W. Shore. (vtk, ) (Entered: 10/13/2006) |
| 10/13/2006 | 5 | Petition to Admit Attorney Pro Hac Vice - Alfonso G. Chan (Filing fee $ 100 receipt number 30175) filed by Nanya Technology Corp. (vtk, ) (Entered: 10/13/2006) |
| 10/13/2006 | 6 | Consent to Designation of Local Counsel filed by Nanya Technology Corp. re 5 Petition to Admit Attorney Pro Hac Vice - Alfonso G. Chan. (vtk, ) (Entered: 10/13/2006) |
| 10/13/2006 | 7 | Petition to Admit Attorney Pro Hac Vice - Martin Pascual (Filing fee $ 100 receipt number 30175) filed by Nanya Technology Corp. (vtk, ) (Entered: 10/13/2006) |
| 10/13/2006 | 8 | Consent to Designation of Local Counsel filed by Nanya Technology Corp. re 7 Petition to Admit Attorney Pro Hac Vice - Martin Pascual. (vtk, ) (Entered: 10/13/2006) |
| 10/16/2006 |  | Motions 5 Petition to Admit Attorney Pro Hac Vice - Alfonso G. Chan; 7 Petition to Admit Attorney Pro Hac Vice - Martin Pascual; 3 Petition to Admit Attorney Pro Hac Vice - Michael W. Shore REFERRED to Magistrate Judge Joaquin V.E. Manibusan, Jr. (rmm, ) (Entered: 10/16/2006) |
| 10/17/2006 | 9 | Order granting 3 Petition to Admit Attorney Pro Hac Vice. Michael W. Shore for Nanya Technology Corp. admitted. Signed by Designated Judge Frances M. Tydingco-Gatewood on 10/16/2006. (rmm, ) (Entered: 10/17/2006) |
| 10/17/2006 | 10 | Order granting 5 Petition to Admit Attorney Pro Hac Vice. Alfonso G. Chan for Nanya Technology Corp. admitted. Signed by Judge Frances M. Tydingco-Gatewood on 10/16/2006. (rmm, ) (Entered: 10/17/2006) |
| 10/17/2006 | 11 | Order granting 7 Petition to Admit Attorney Pro Hac Vice. Martin Pascual for Nanya Technology Corp. admitted. Signed by Judge Frances M. Tydingco-Gatewood on 10/16/2006. (rmm, ) (Entered: 10/17/2006) |
| 11/09/2006 | 12 | Petition to Admit Attorney Pro Hac Vice - Vance P. Freeman (Filing fee $100.00, receipt number 30381), filed by Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 13 | Designation of Local Counsel re 12 Petition to Admit Attorney Pro Hac Vice - Vance P. Freeman, filed by Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 14 | Petition to Admit Attorney Pro Hac Vice - Kenneth E. Shore (Filing fee $100.00, receipt number 30381), filed by Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 15 | Designation of Local Counsel re 14 Petition to Admit Attorney Pro Hac Vice - Kenneth E. Shore, filed by Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 16 | Application for Ex Parte Motion for Alternative Service of Process on Defendant Fujitsu Limited filed by Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |

| | | |
|---|---|---|
| 11/09/2006 | 17 | Ex Parte Motion For Alternative Service of Process on Defendant Fujitsu Limited and Memorandum in Support, filed by Nanya Technology Corp. (Attachments: # 1 Divided for Imaging Purposes)(rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 18 | Declaration of Counsel filed by Joseph C. Razzano re 17 Ex Parte Motion For Alternative Service of Process on Defendant Fujitsu Limited, on behalf of Nanya Technology Corp. (rmm, ) (Entered: 11/09/2006) |
| 11/09/2006 | 19 | Order granting 16 Application for Ex Parte Motion for Alternative Service of Process on Defendant Fujitsu Limited, granting 17 Ex Parte Motion For Alternative Service of Process on Defendant Fujitsu Limited - Plaintiff authorized to serve defendant via e-mail and mail service requiring a signed receipt to Shigeru Kitano and Christopher E. Chalsen. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/9/2006. (rmm, ) (Entered: 11/13/2006) |
| 11/13/2006 | 20 | Notice of Application Pursuant to Local Rules 7.1(j)(1) filed by Nanya Technology Corp. (Related document: 17 Ex Parte Motion For Alternative Service of Process on Defendant Fujitsu Limited). (vtk, ) (Entered: 11/13/2006) |
| 11/14/2006 | 21 | Order granting 12 Petition to Admit Attorney Pro Hac Vice. Vance P. Freeman for Nanya Technology Corp. admitted. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/13/2006. (vtk, ) (Entered: 11/14/2006) |
| 11/14/2006 | 22 | Order granting 14 Petition to Admit Attorney Pro Hac Vice. Kenneth E. Shore for Nanya Technology Corp. admitted. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/13/06. (vtk, ) (Entered: 11/14/2006) |
| 11/16/2006 | 23 | Declaration of Counsel filed by Michael W. Shore filed by on behalf of Nanya Technology Corp. (vtk, ) (Entered: 11/16/2006) |
| 11/17/2006 | 24 | First Amended Complaint against Fujitsu Limited, Fujitsu Microelectronics America, Inc., filed by Nanya Technology Corp. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes # 3 Divided for Imaging Purposes # 4 Divided for Imaging Purposes # 5 Divided for Imaging Purposes # 6 Divided for Imaging Purposes # 7 Divided for Imaging Purposes # 8 Divided for Imaging Purposes # 9 Divided for Imaging Purposes # 10 Divided for Imaging Purposes # 11 Divided for Imaging Purposes # 12 Divided for Imaging Purposes # 13 Divided for Imaging Purposes # 14 Divided for Imaging Purposes)(vtk, ) (Entered: 11/17/2006) |
| 11/20/2006 | 25 | Motion for Leave to File Portable Document Format ("PDF") and Facsimiles Copies Pending Receipt of Original filed by Fujitsu Limited. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 26 | Motion for Leave to File Portable Document Format ("PDF") and Facsimiles Copies Pending Receipt of Original filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 27 | Summons Returned Executed filed by Nanya Technology Corp. Fujitsu Microelectronics America, Inc. served on 10/31/2006, answer due 11/20/2006. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 28 | Certificate of Service filed by Nanya Technology Corp. re 24 First Amended Complaint. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 29 | Petition to Admit Attorney Pro Hac Vice - Chris L. Holm (Filing fee $ 100 receipt |

| | | |
|---|---|---|
| | | number 30441) filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 30 | Declaration in Support re 29 Petition to Admit Attorney Pro Hac Vice - Chris L. Holm filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 31 | Designation of Local Counsel re 29 Petition to Admit Attorney Pro Hac Vice - Chris L. Holm filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 32 | Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen (Filing fee $ 100 receipt number 30441) filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 33 | Declaration in Support re 32 Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 34 | Designation of Local Counsel re 32 Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen filed by Fujitsu Microelectronics America, Inc.(vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 35 | Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass (Filing fee $ 100 receipt number 30441) filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 36 | Declaration in Support re 35 Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 37 | Designation of Local Counsel re 35 Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 38 | Petition to Admit Attorney Pro Hac Vice - Michael M. Murray (Filing fee $ 100 receipt number 30441) filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 39 | Declaration in Support re 38 Petition to Admit Attorney Pro Hac Vice - Michael M. Murray filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 40 | Designation of Local Counsel re 38 Petition to Admit Attorney Pro Hac Vice - Michael M. Murray filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 41 | Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno (Filing fee $ 100 receipt number 30441) filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 42 | Declaration in Support re 41 Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 43 | Designation of Local Counsel re 41 Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 44 | Objections to Order Issued by Magistrate Judge filed by Fujitsu Limited re 19 Order granting 16 Application for Ex Parte Motion for Alternative Service of Process on Defendant Fujitsu Limited, 17 Ex Parte Motion For Alternative Service of Process on Defendant Fujitsu Limited.(vtk, ) **Modified on 11/21/2006 to add relation** (vtk, ) |

| | | (Entered: 11/21/2006) |
|---|---|---|
| 11/20/2006 | 45 | Memorandum in Support filed by Fujitsu Limited re: 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 46 | Declaration of Michael M. Murray in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 47 | Declaration of Christopher E. Chalsen in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 48 | Declaration of Katsuya Irie in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 49 | Declaration of Takao Miura in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 50 | Declaration of Yuichi Sakoda in Support re [44 ]Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 51 | Declaration of Shigeru Kitano in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 52 | Declaration of Shigeshi Tanaka in Support re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 53 | Agreement of Hearing Date re 44 Objections to Order Issued by Magistrate Judge (Related documents: 19 Order granting 16 Application for Ex Parte Motion, 17 Ex Parte Motion For Alternative Service of Process). Motion Hearing set for 1/17/2007 at 10:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 54 | Motion for Extension of Time; Memorandum of Points and Authorities in Support Thereof filed by Fujitsu Microelectronics America, Inc. Responses due by 12/4/2006. Replies due by 12/11/2006. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 55 | Declaration of Christopher E. Chalsen in Support re 54 Motion for Extension of Time. (vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 56 | Ex Parte Application Under L.R. 7.1(j) and (k) to Shorten Time filed by Fujitsu |

| | | |
|---|---|---|
| | | Microelectronics America, Inc. re 56 Motion for Extension of Time. Responses due by 12/4/2006. Replies due by 12/11/2006.(vtk, ) (Entered: 11/21/2006) |
| 11/20/2006 | 57 | Declaration of Counsel filed by Daniel M. Benjamin on behalf of Fujitsu Microelectronics America, Inc. re 54 Motion for Extension, 56 Ex Parte Application Under L.R. 7.1(j) and (k) to Shorten Time. (vtk, ) (Entered: 11/21/2006) |
| 11/21/2006 | 58 | Order granting 25 Motion for Leave to File Portable Document Format ("PDF") and Facsimile Copies Pending Receipt of Original. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/21/2006 nunc pro tunc to 11/20/2006. (vtk, ) (Entered: 11/21/2006) |
| 11/21/2006 | 59 | Order granting 26 Motion for Leave to File Portable Document Format ("PDF") and Facsimile Copies Pending Receipt of Original. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/21/2006 nunc pro tunc to 11/20/2006. (vtk, ) (Entered: 11/21/2006) |
| 11/21/2006 | 60 | Order granting Petitions to Admit Attorney Pro Hac Vice for Fujitsu Microelectronics America, Inc. re 29 Chris L. Holm, 32 Christopher E. Chalsen, 35 Lawrence T. Kass, 38 Michael M. Murray, 41 Frank A. Bruno. Signed by Judge Joaquin V.E. Manibusan Jr. on 11/21/2006. (vtk, ) (Entered: 11/21/2006) |
| 11/27/2006 | 61 | Certificate of Service filed by Fujitsu Limited re 25 Motion for Leave to File Portable Document Format ("PDF") and Facsimiles Copies Pending Receipt of Original, 44 Objections to Order Issued by Magistrate Judge, 45 Memorandum in Support, 46 Declaration of Michael M. Murray in Support, 47 Declaration of Christopher E. Chalsen in Support, 48 Declaration of Katsuya Irie in Support, 49 Declaration of Takao Miura in Support, 50 Declaration of Yuichi Sakoda in Support, 51 Declaration of Shigeru Kitano in Support, 52 Declaration of Shigeshi Tanaka in Support, 53 Agreement of Hearing Date; Proposed Order Granting Fujitsu Limited's Motion for Leave to File Portable Document Format. (vtk, ) (Entered: 11/27/2006) |
| 11/27/2006 | 62 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re 56 Ex Parte Application Under L.R. 7.1(j) and (k) to Shorten Time, 57 Declaration of Counsel; Proposed Order Granting Ex Parte Application, 54 Motion for Extension of Time; Memorandum of Points and Authorities in Support Thereof, 55 Declaration of Christopher E. Chalsen in Support; Proposed Order Granting Motion to Extend Time, 26 Motion for Leave to File Portable Document Format ("PDF") and Facsimiles Copies Pending Receipt of Original; Proposed Order Granting Motion for Leave, 41 Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno, 42 Declaration in Support, 43 Designation of Local Counsel 32 Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen, 33 Declaration in Support, 34 Designation of Local Counsel, 29 Petition to Admit Attorney Pro Hac Vice - Chris L. Holm, 30 Declaration in Support, 31 Designation of Local Counsel, 35 Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass, 36 Declaration in Support, 37 Designation of Local Counsel, 38 Petition to Admit Attorney Pro Hac Vice - Michael M. Murray, 39 Declaration in Support, 40 Designation of Local Counsel, 60 Order granting Petitions to Admit Attorney Pro Hac Vice for Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 11/27/2006) |
| 11/28/2006 | 63 | Order granting 56 Ex Parte Application Under L.R. 7.1(j) and (k) to Shorten Time. Plaintiff shall file a response to the Motion to Extend Time by 12/1/2006. Fujitsu Microelectronics America, Inc. may file a reply by 12/5/2006 (Related document: 54 Motion for Extension of Time). Signed by Judge Joaquin V.E. Manibusan Jr. on 11/28/2006. (vtk, ) **Modified on 11/29/2006 to add relation** (vtk, ) (Entered: |

| | | |
|---|---|---|
| | | 11/28/2006) |
| 11/29/2006 | | Court Certificate of Service re 63 Order - Calvo and Clark, LLP acknowledged receipt on 11/28/2006, Teker Torres and Teker, P.C acknowledged receipt on 11/28/2006. (Related documents: 56 Ex Parte Application Under L.R. 7.1(j) and (k) to Shorten Time re 56 Motion for Extension of Time). (vtk, ) (Entered: 11/29/2006) |
| 12/01/2006 | 64 | Response filed by Nanya Technology Corp. re 54 Motion for Extension of Time. (vtk, ) (Entered: 12/01/2006) |
| 12/01/2006 | 65 | Certificate of Service filed by Nanya Technology Corp. re 64 Response (Related document: 54 Motion for Extension of Time). (vtk, ) (Entered: 12/01/2006) |
| 12/01/2006 | 66 | Summons Returned Executed filed by Nanya Technology Corp. Fujitsu Limited served on 11/13/2006, answer due 12/4/2006. (vtk, ) (Entered: 12/04/2006) |
| 12/01/2006 | | Summons Issued as to Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 12/04/2006) |
| 12/01/2006 | | Summons Issued as to Fujitsu Limited. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 67 | Notice of Filing of Originals filed by Fujitsu Microelectronics America, Inc. re 41 Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno, 42 Declaration in Support,32 Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen, 33 Declaration in Support, 29 Petition to Admit Attorney Pro Hac Vice - Chris L. Holm, 30 Declaration in Support, 35 Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass, 36 Declaration in Support,38 Petition to Admit Attorney Pro Hac Vice - Michael M. Murray, 39 Declaration in Support. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 68 | Fed. R. Civ. P. 7.1 Disclosure Statement filed by Nanya Technology Corp. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 69 | Fed. R. Civ. P. 7.1 Disclosure Statement filed by Nanya Technology Corp. U.S.A. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 70 | Motion for Hearing filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 54 Motion for Extension of Time to File. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 71 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 69 Fed. R. Civ. P. 7.1 Disclosure Statement, 68 Fed. R. Civ. P. 7.1 Disclosure Statement. (vtk, ) (Entered: 12/04/2006) |
| 12/04/2006 | 72 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 70 Motion for Hearing (Related document: 54 Motion for Extension of Time. (vtk, ) (Entered: 12/04/2006) |
| 12/05/2006 | 73 | Reply in Support filed by Fujitsu Microelectronics America, Inc. re 54 Motion for Extension of Time to File; Alternative Motion to Stay Discovery. (vtk, ) (Entered: 12/06/2006) |
| 12/05/2006 | 74 | Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement (with Supporting Memorandum and Declaration); Oral Argument Requested filed by Fujitsu Microelectronics America, Inc. Responses due by 12/19/2006. Replies due by 12/26/2006. (vtk, ) (Entered: 12/06/2006) |
| | | |

| | | |
|---|---|---|
| 12/05/2006 | 75 | Memorandum in Support filed by Fujitsu Microelectronics America, Inc. re: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement (with Supporting Memorandum and Declaration); Oral Argument Requested. (vtk, ) (Entered: 12/06/2006) |
| 12/05/2006 | 76 | Agreement Non-Agreement of Hearing Date filed by Fujitsu Microelectronics America, Inc. (re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement). (vtk, ) (Entered: 12/06/2006) |
| 12/05/2006 | 77 | Request to File Via Facsimile; No Oral Argument Requested filed by Fujitsu Microelectronics America, Inc. (related documents 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement ). (vtk, ) (Entered: 12/06/2006) |
| 12/05/2006 | 78 | Declaration of Michael M. Moore in Support re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement. (vtk, ) (Entered: 12/06/2006) |
| 12/06/2006 | 79 | Response and Memorandum in Opposition filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 44 Objections to Order Issued by Magistrate Judge. (vtk, ) (Entered: 12/06/2006) |
| 12/07/2006 | 80 | Summons Returned Executed filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Fujitsu Limited served on 11/30/2006, answer due 12/20/2006. (vtk, ) (Entered: 12/08/2006) |
| 12/07/2006 | 81 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 79 Response and Memorandum in Opposition. (Related document: 44 Objections to Order Issued by Magistrate Judge.) (rmm, ) (Entered: 12/08/2006) |
| 12/07/2006 | 82 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re: 29 Petition to Admit Attorney Pro Hac Vice - Chris L. Holm, 30 Declaration in Support, 32 Petition to Admit Attorney Pro Hac Vice - Christopher E. Chalsen, 39 Declaration in Support, 38 Petition to Admit Attorney Pro Hac Vice - Michael M. Murray, 33 Declaration in Support, 41 Petition to Admit Attorney Pro Hac Vice - Frank A. Bruno, 42 Declaration in Support, 35 Petition to Admit Attorney Pro Hac Vice - Lawrence T. Kass, 36 Declaration in Support. (rmm, ) (Entered: 12/08/2006) |
| 12/08/2006 | 83 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re: 78 Declaration of Michael M. Moore; 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement; 76 Agreement Non-Agreement of Hearing Date; 75 Memorandum in Support; 77 Request to File Via Facsimile; 73 Reply in Support; (Proposed) Order re Motion for Leave to File ; and (Proposed) Order Granting Motion to Dismiss or Transfer to the Northern District of California. (rmm, ) (Entered: 12/11/2006) |
| 12/11/2006 | 84 | Motion for Leave to File Reply in Support of Its Objections to the Magistrate's Order Granting Motion for Alternative Service of Process on Fujitsu Limited (No argument requested) filed by Fujitsu Limited. (Related document: 44 Objections to Order Issued by Magistrate Judge.(rmm, ) (Entered: 12/11/2006) |
| 12/11/2006 | 85 | Reply to Response re: 44 Objections to Order Issued by Magistrate Judge, filed by Fujitsu Limited. (rmm, ) (Entered: 12/11/2006) |

| | | |
|---|---|---|
| 12/11/2006 | 86 | Non-Agreement of Hearing Date - Parties unable to agree on hearing date, filed by Fujitsu Microelectronics America, Inc. (re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement). (rmm, ) (Entered: 12/11/2006) |
| 12/11/2006 | 87 | Order granting in part 54 Motion for Extension of Time to File, denying 70 Motion for Hearing. Proposed Discovery Plan due by 1/24/2007. Proposed Scheduling Order due by 1/24/2007. The Scheduling Conference presently set for 12/12/2006 is rescheduled to 1/30/2007 at 09:30 AM in 3rd Floor Chambers before Magistrate Judge Joaquin V.E. Manibusan Jr. The Clerk of Court is directed to return all previously submitted proposed scheduling orders and discovery plans. Parties are directed to meet and confer in a good faith effort to prepare a proposed joint scheduling order and discovery plan. Signed by Judge Joaquin V.E. Manibusan Jr. on 12/11/2006. (vtk, ) (Entered: 12/11/2006) |
| 12/12/2006 | 88 | Order granting 84 Motion for Leave to File Reply in Support of Its Objections to the Magistrate's Order Granting Motion for Alternative Service of Process on Fujitsu Limited. Signed by Judge Frances M. Tydingco-Gatewood on 12/12/2006. (rmm, ) (Entered: 12/12/2006) |
| 12/12/2006 | | Court Certificate of Service 87 Order granting in part 54 Motion for Extension of Time to File, denying 70 Motion for Hearing - Calvo and Clark, LLP acknowledged receipt on 12/12/2006, Teker Torres and Teker acknowledged receipt on 12/12/2006. (rmm, ) (Entered: 12/12/2006) |
| 12/13/2006 | | Court Certificate of Service re 88 Order granting 84 Motion for Leave to File Reply in Support of Its Objections to the Magistrate's Order - Calvo and Clark, LLP acknowledged receipt on 12/13/2006, Teker Torres and Teker acknowledged receipt on 12/13/2006. (rmm, ) (Entered: 12/13/2006) |
| 12/18/2006 | 89 | Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California filed by Fujitsu Limited. Oral Argument Requested. Responses due by 1/2/2007. Replies due by 1/8/2007. (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 90 | Memorandum in Support re: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, filed by Fujitsu Limited. (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 91 | Non-Agreement of Hearing Date filed by Fujitsu Limited - Parties unable to agree on hearing date (re 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 92 | Motion for Leave to File Excess Pages filed by Fujitsu Limited. (Re: 90 Memorandum in Support.) (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 93 | Declaration of Christopher E. Chalsen in Support of 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, filed by Fujitsu Limited. (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 94 | Declaration of Shigeru Kitano in Support of 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, filed by Fujitsu Limited.(rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 95 | Motion for Leave to File Portable Document and Facsimile Copies re: 93 Declaration of Christopher E. Chalsen, 94 Declaration of Shigeru Kitano; filed by Fujitsu Limited. |

| | | |
|---|---|---|
| | | (Related document: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California.) (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 96 | Certificate of Service filed by Fujitsu Limited re 91 Non-Agreement of Hearing Date; 92 Motion for Leave to File Excess Pages; 93 Declaration of Christopher E. Chalsen; 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California; 90 Memorandum in Support; 94 Declaration of Shigeru Kitano in Support; 95 Motion for Leave to File Portable Document and Facsimile Copies; (Proposed) Order Granting Motion to Dismiss; (Proposed) Order Granting Motion to Exceed Page Limitation; and (Proposed) Order Granting Motion for Leave to File Portable Document and Facsimile Copies. (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 97 | Certificate of Service filed by Fujitsu Limited re 84 Motion for Leave to File Reply in Support of Its Objections to the Magistrate's Order; 85 Reply; and (Proposed) Order Granting Motion for Leave to File Reply in Support of Its Objections to the Magistrate's Order. (Related document: 44 Objections to Order Issued by Magistrate Judge.) (rmm, ) (Entered: 12/19/2006) |
| 12/18/2006 | 98 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re 86 Non-Agreement of Hearing Date (re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement). (rmm, ) (Entered: 12/19/2006) |
| 12/22/2006 | 99 | Motion for Leave to File Sur-Reply in Support of Their Opposition filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re: 44 Objections to Order Issued by Magistrate Judge filed by Fujitsu Limited. No Oral Argument Requested. (rmm, ) (Entered: 12/22/2006) |
| 12/22/2006 | 100 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 99 Motion for Leave to File Sur-Reply in Support of Their Opposition; Plaintiff's Sur-Reply and Memorandum; Proposed Order Granting Plaintiff's Motion for Leave to File Sur-Reply. (Re: 44 Objections to Order Issued by Magistrate Judge filed by Fujitsu Limited.) (rmm, ) (Entered: 12/22/2006) |
| 12/26/2006 | 101 | Order granting 95 Motion for Leave to File Facsimile Copies Pending Receipt of Originals re: Declaration of Christopher E. Chalsen, Declaration of Shigeru Kitano; filed by Fujitsu Limited. (Related document: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California.) Signed by Judge Frances M. Tydingco-Gatewood on 12/26/06. (rmm, ) (Entered: 12/28/2006) |
| 12/26/2006 | 102 | Order granting 99 Motion for Leave to File Sur-Reply in Support of Their Opposition. (Re: 44 Objections to Order Issued by Magistrate Judge filed by Fujitsu Limited.) Signed by Judge Frances M. Tydingco-Gatewood on 12/26/06.(rmm, ) (Entered: 12/28/2006) |
| 12/29/2006 | 103 | Request for Hearing filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California. (vtk, ) (Entered: 12/29/2006) |
| 12/29/2006 | 104 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 103 Request for Hearing (Related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the |

| | | |
|---|---|---|
| | | Northern District of California). (vtk, ) (Entered: 12/29/2006) |
| 12/29/2006 | | Court Certificate of Service re 102 Order - Calvo and Clark, LLP acknowledged receipt on 12/28/2006, Teker Torres and Teker acknowledged receipt on 12/29/2006, Unpingco and Associates acknowledged receipt on 12/29/2006 (Related documents: 99 Motion for Leave to File Sur-Reply in Support of Opposition, 44 Objections to Order Issued by Magistrate Judge). (vtk, ) (Entered: 12/29/2006) |
| 12/29/2006 | | Court Certificate of Service re 101 Order - Calvo and Clark, LLP acknowledged receipt on 12/28/2006, Teker Torres and Teker acknowledged receipt on 12/29/2006, Unpingco and Associates acknowledged receipt on 12/29/2006 (Related documents: 95 Motion for Leave to File Portable Document and Facsimile Copies, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (Entered: 12/29/2006) |
| 01/04/2007 | 105 | Response to 103 Request for Hearing filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 01/04/2007) |
| 01/04/2007 | 106 | Certificate of Service re 105 Response filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, 103 Request for Hearing). (vtk, ) (Entered: 01/04/2007) |
| 01/05/2007 | 107 | Reply to Response to Requested Hearing Date on Motions to Dismiss filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (Related documents: 105 Response, 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 01/05/2007) |
| 01/05/2007 | 108 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 105 Response (Related documents: 103 Request for Hearing, 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 01/05/2007) |
| 01/08/2007 | 109 | Response to 107 Reply filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 01/08/2007) |
| 01/08/2007 | 110 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 109 Response (Related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 01/08/2007) |
| 01/09/2007 | 112 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re L.R. 26.2 Disclosure. (vtk, ) (Entered: 01/10/2007) |

| 01/10/2007 | 111 | Notice of Hearing on Motions: Hearing on 44 Objections to Order Issued by Magistrate Judge set for 1/24/2007 09:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. Hearing on 74, 89 Motions to Dismiss or Transfer to the Northern District of California and for a More Definite Statement by Fujitsu Microelectronics America, Inc. and Fujitsu Limited set for 3/22/2007 at 10:30 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. (vtk, ) (Entered: 01/10/2007) |
| --- | --- | --- |
| 01/11/2007 | | Court Certificate of Service re 111 Notice of Hearing on Motions - Calvo and Clark, LLP, Teker Torres and Teker and Unpingco and Associates acknowledged receipt on 01/10/2007 ([Related documents: 44 Objections to Order Issued by Magistrate Judge, 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California).(vtk, ) (Entered: 01/11/2007) |
| 01/17/2007 | 113 | Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Responses due by 1/31/2007. Replies due by 2/7/2007. (Attachments: # 1 Divided for Imaging Purposes)(vtk, ) (Entered: 01/17/2007) |
| 01/18/2007 | 114 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re Plaintiffs' Reply to Defendants' Response. (Related document: 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests.) (rmm, ) (Entered: 01/19/2007) |
| 01/22/2007 | 115 | Notice of Intent to Use the Court's Media and Projection System at the Hearing on Defendant's Objection to Magistrate's Order filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re: 44 Objections to Order Issued by Magistrate Judge. (rmm, ) (Entered: 01/22/2007) |
| 01/22/2007 | 116 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 115 Notice of Intent to Use the Court's Media and Projection System at the Hearing on Defendant's Objection to Magistrate's Order. (Re: 44 Objections to Order Issued by Magistrate Judge.) (rmm, ) (Entered: 01/22/2007) |
| 01/24/2007 | 117 | Minute Entry for proceedings held before Judge Frances M. Tydingco-Gatewood : Motion Hearing held on 1/24/2007 re 44 Objections to Order Issued by Magistrate Judge. Motion under advisement. (Court Reporter Wanda Miles.)(Start Time: 9:06:09, End Time: 10:17:30.) (vtk, ) (Entered: 01/24/2007) |
| 01/24/2007 | | Motions Taken Under Advisement: 44 Objections to Order Issued by Magistrate Judge. (vtk, ) (Entered: 01/24/2007) |
| 01/25/2007 | 118 | Certificate of Service re Plaintiffs' Proposed Scheduling Order and Discovery Plan, and Plaintiffs' Amended Proposed Scheduling Order and Discovery Plan filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (vtk, ) (Entered: 01/25/2007) |
| 01/26/2007 | 119 | Order overruling 44 Objections to Order Issued by Magistrate Judge . Signed by Judge Frances M. Tydingco-Gatewood on 1/25/07. (vtk, ) (Entered: 01/26/2007) |
| 01/26/2007 | 120 | Notice of Entry re 119 Order (Related document: 44 Objections to Order Issued by Magistrate Judge). (vtk, ) (Entered: 01/26/2007) |
| 01/26/2007 | 121 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re Proposed |

| | | |
|---|---|---|
| | | Discovery Plan and Proposed Scheduling Order. (vtk, ) (Entered: 01/26/2007) |
| 01/29/2007 | 122 | Order Setting Hearing - Proposed Discovery Plan due by 2/16/2007. Proposed Scheduling Order due by 2/16/2007. Scheduling Conference set for 1/30/2007 at 9:30 AM is continued to 2/21/2007 at 09:00 AM in 3rd Floor Chambers before Magistrate Judge Joaquin V.E. Manibusan Jr. The Clerk of Court is directed to return all previously submitted proposed scheduling orders and discovery plans to the respective parties. Signed by Judge Joaquin V.E. Manibusan Jr. on 1/29/2007. (rmm, ) (Entered: 01/29/2007) |
| 01/29/2007 | | Court Certificate of Service re 120 Notice of Entry, 119 Order (Related document: 44 Objections to Order Issued by Magistrate Judge) - Calvo and Clark, LLP acknowledged receipt on 1/29/2007, Teker Torres and Teker, P.C. acknowledged receipt on 1/29/2007, Law Offices of John S. Unpingco acknowledged receipt on 1/29/2007. (rmm, ) (Entered: 01/29/2007) |
| 01/30/2007 | 123 | Motion for Entry of Protective Order filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Responses due by 2/13/2007. Replies due by 2/20/2007. (vtk, ) (Entered: 01/31/2007) |
| 01/30/2007 | 124 | Declaration of Counsel filed by Alfonso G. Chan on behalf of Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 123 Motion for Entry of Protective Order. (vtk, ) (Entered: 01/31/2007) |
| 01/30/2007 | 125 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 123 Motion for Entry of Protective Order. (vtk, ) (Entered: 01/31/2007) |
| 01/30/2007 | 126 | Motion to Exceed Number of Interrogatories and Request for Admissions filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Responses due by 2/13/2007. Replies due by 2/20/2007. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes # 3 Divided for Imaging Purposes # 4 Divided for Imaging Purposes)(vtk, ) (Entered: 01/31/2007) |
| 01/30/2007 | 127 | Declaration of Counsel filed by Joseph C. Razzano on behalf of Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 126 Motion to Exceed Number of Interrogatories and Request for Admissions. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes # 3 Divided for Imaging Purposes)(vtk, ) (Entered: 01/31/2007) |
| 01/30/2007 | 128 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 126 Motion to Exceed Number of Interrogatories and Request for Admissions. (vtk, ) (Entered: 01/31/2007) |
| 01/31/2007 | 129 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re Plaintiffs' First Throught Sixteenth Requests for Production to Fujitsu Limited. (vtk, ) (Entered: 01/31/2007) |
| 02/01/2007 | 130 | Opposition filed by Fujitsu Microelectronics America, Inc. re 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests. (vtk, ) (Entered: 02/02/2007) |
| 02/01/2007 | 131 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re 130 Opposition (Related document: 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests). (vtk, ) (Entered: |

| | | |
|---|---|---|
| | | 02/02/2007) |
| 02/09/2007 | 132 | Motion to Compel Substative Responses to Plaintiffs' First Requests for Production to Defendant Fujitsu Microelectronics America, Inc. (Oral Argument Requested) filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Responses due by 2/23/2007. Replies due by 3/2/2007. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes # 3 Divided for Imaging Purposes)(rmm, ) (Entered: 02/12/2007) |
| 02/09/2007 | 133 | Request for Hearing (related document: 132 Motion to Compel) filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/12/2007) |
| 02/09/2007 | 134 | Declaration of Joseph C. Razzano re Rule 26(f) Conference filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/12/2007) |
| 02/09/2007 | 135 | Reply in Support of 113 Motion to Clarify Magistrate Judge's Order filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/12/2007) |
| 02/09/2007 | 136 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 135 Reply in Support of Motion to Clarify Magistrate Judge's Order. (Re: 113 Motion to Clarify Magistrate Judge's Order.) (rmm, ) (Entered: 02/12/2007) |
| 02/09/2007 | 137 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/12/2007) |
| 02/13/2007 | 138 | Opposition to 123 Motion for Entry of Protective Order; Oral Argument Requested; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Attachments: # 1 Divided for Imaging Purposes # 2 Divided for Imaging Purposes)(rmm, ) (Entered: 02/14/2007) |
| 02/13/2007 | 139 | Opposition to 126 Motion to Exceed Number of Interrogatories and Request for Admissions; Oral Argument Requested; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 02/14/2007) |
| 02/13/2007 | 140 | Combined Non-Agreement of Hearing Date - Parties unable to agree on hearing date (re 126 Motion to Exceed Number of Interrogatories and Request for Admissions, 123 Motion for Entry of Protective Order). (rmm, ) (Entered: 02/14/2007) |
| 02/13/2007 | 141 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 140 Combined Non-Agreement of Hearing Date, 139 Opposition to Motion to Exceed Number of Interrogatories and Request for Admissions, 138 Opposition to Motion for Entry of Protective Order. (Related document: 123 Motion for Entry of Protective Order; 126 Motion to Exceed Number of Interrogatories and Request for Admissions.) (rmm, ) (Entered: 02/14/2007) |
| 02/15/2007 | 143 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re Plaintiffs' Second Set of Jurisdictional Requests for Production to Defendant Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 02/16/2007) |
| 02/15/2007 | 144 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re Plaintiffs' Second Set of Jurisdictional Requests for Production to Defendant Fujitsu Limited. (rmm, ) (Entered: 02/16/2007) |
| 02/15/2007 | 145 | Agreement of Hearing Date (re 132 Motion to Compel, filed by Nanya Technology |

| | | |
|---|---|---|
| | | Corp., Nanya Technology Corp. U.S.A.) - Motion Hearing set for 3/2/2007 at 10:00 AM in 4th Floor Courtroom before Magistrate Judge Joaquin V.E. Manibusan Jr.(rmm, ) (Entered: 02/16/2007) |
| 02/15/2007 | 146 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 145 Agreement of Hearing Date (re 132 Motion to Compel). (rmm, ) (Entered: 02/16/2007) |
| 02/15/2007 | 147 | Amended Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 135 Reply in Support of Motion to Clarify Magistrate Judge's Order. (Re: 113 Motion to Clarify Magistrate Judge's Order, 136 Certificate of Service.) (rmm, ) (Entered: 02/16/2007) |
| 02/16/2007 | 142 | Order granting 92 Motion for Leave to File Excess Pages. Signed by Judge Frances M. Tydingco-Gatewood on 2/15/2007. (rmm, ) (Entered: 02/16/2007) |
| 02/16/2007 | | Court Certificate of Service re 142 Order (re 92 Motion for Leave to File Excess Pages) - Calvo and Clark, LLP acknowledged receipt on 2/16/2007, Teker Torres and Teker, P.C. acknowledged receipt on 2/16/2007, Law Offices of John S. Unpingco acknowledged receipt on 2/16/2007. (rmm, ) (Entered: 02/16/2007) |
| 02/20/2007 | 148 | Stipulation re continue Status Conference and deadlines.(rmm, ) (Entered: 02/20/2007) |
| 02/20/2007 | 149 | Reply in Support of 126 Motion to Exceed Number of Interrogatories and Request for Admissions; Declaration of Service, filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/21/2007) |
| 02/21/2007 | 150 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 148 Stipulation. (rmm, ) (Entered: 02/22/2007) |
| 02/22/2007 | 151 | Return of Service of Subpoena as to Custodian of Records, Payless Supermarkets, Inc. - executed on 2/13/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 152 | Return of Service of Subpoena as to Custodian of Records, Prestige Automobiles BMW - executed on 2/14/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 153 | Return of Service of Subpoena as to Custodian of Records, Kmart Corporation - executed on 2/13/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 154 | Return of Service of Subpoena as to Custodian of Records, Cars Plus, LLC - executed on 2/12/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 155 | Return of Service of Subpoena as to Custodian of Records, DFS Guam LP - executed on 2/13/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 156 | Return of Service of Subpoena as to Custodian of Records, Photo Town Services, Inc. - executed on 2/13/2007. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 157 | Unopposed Motion for Protective Order filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 02/23/2007) |
| 02/22/2007 | 158 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 157 Unopposed Motion for Protective Order. (rmm, ) (Entered: 02/23/2007) |
| 02/23/2007 | 159 | Errata filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 139 |

| | | |
|---|---|---|
| | | Opposition. (Re: 126 Motion to Exceed Number of Interrogatories and Request for Admissions.) (rmm, ) (Entered: 02/23/2007) |
| 02/23/2007 | 160 | Opposition to 132 Motion to Compel Substative Responses to Plaintiffs' First Requests for Production, filed by Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 02/23/2007) |
| 02/23/2007 | 161 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 159 Errata, 139 Opposition, 160 Opposition. (Re: 126 Motion to Exceed Number of Interrogatories and Request for Admissions, 132 Motion to Compel Substative Responses to Plaintiffs' First Requests for Production.) (rmm, ) **Modified on 2/26/2007 to add relation**(vtk, ) (Entered: 02/23/2007) |
| 02/26/2007 | 162 | Order granting 157 Unopposed Motion for Protective Order. The Court grants the motion and adopts the Stipulated Protective Order in full with the exception of page 5, paragraph 5, lines 8 through 12, inclusive. Signed by Judge Joaquin V.E. Manibusan Jr. on 2/26/2007. (rmm, ) (Entered: 02/26/2007) |
| 02/26/2007 | 163 | Order finding as moot 123 Motion for Entry of Protective Order, granting 148 Stipulation re continue Status Conference and deadlines. Status Conference scheduled 2/21/2007 is moved to 3/2/2007 at 10:00 a.m. Hearing on 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California is rescheduled from 3/22/2007 to 6/22/2007 at 10:00 a.m. Oppositions due by 5/15/2007. Replies due by 5/31/2007. Sur-reply by Plaintiffs, if any, due by 6/7/2007. Sur-reply by Defendants, if any, due by 6/14/2007. Signed by Judge Joaquin V.E. Manibusan Jr. on 2/26/2007, nunc pro tunc to 2/21/2007. (rmm, ) **Modified on 2/27/2007 to edit docket text. (rmm, ) (Entered: 02/26/2007) |
| 02/26/2007 | | Set/Reset Deadlines as to 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California: Responses due by 5/15/2007. Replies due by 5/31/2007. Motion Hearing set 3/22/2007 moved to 6/22/2007 at 10:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. (rmm, ) (Entered: 02/26/2007) |
| 02/26/2007 | | Set/Reset Deadlines: Motion Hearing set for 6/22/2007 at 10:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California (vtk, ) (Entered: 06/07/2007) |
| 02/28/2007 | | Court Certificate of Service re 162 Order granting 157 Unopposed Motion for Protective Order - Calvo and Clark, LLP acknowledged receipt on 2/27/2007, Teker Torres and Teker, P.C. acknowledged receipt on 2/28/2007, Law Offices of John S. Unpingco acknowledged receipt on 2/27/2007. (rmm, ) (Entered: 02/28/2007) |
| 02/28/2007 | | Set/Reset Hearings: Motion Hearings set for 3/2/2007 at 10:00 AM in 4th Floor Courtroom before Magistrate Judge Joaquin V.E. Manibusan Jr. re 163 Order (re: 126 Motion to Exceed Number of Interrogatories and Request for Admissions, 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses). (vtk, ) (Entered: 02/28/2007) |

| 02/28/2007 | 164 | Motion for Leave to File Sur-Reply in Support of Opposition to 126 Motion to Exceed Number of Interrogatories and Request for Admissions, filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 03/01/2007) |
| 02/28/2007 | 165 | Sur-reply in Opposition to 126 Motion to Exceed Number of Interrogatories and Request for Admissions, filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Related document: 164 Motion for Leave to File Sur-Reply.) (rmm, ) (Entered: 03/01/2007) |
| 02/28/2007 | 166 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 164 Motion for Leave to File Sur-Reply, 165 Sur-reply, and Proposed Order Granting Motion for Leave to File Sur-Reply. (rmm, ) (Entered: 03/01/2007) |
| 03/01/2007 | 167 | Return of Service of Subpoena as to ABC Electronix. (rmm, ) (Entered: 03/01/2007) |
| 03/02/2007 | 168 | Notice of Intent to Use the Court's Media and Projection System at Any and All Hearings on 3/2/2007 filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 03/02/2007) |
| 03/02/2007 | 169 | Minute Entry for proceedings held before Judge Joaquin V.E. Manibusan Jr.: Motion Hearing held on 3/2/2007 re 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests, 132 Motion to Compel Substative Responses to Plaintiffs' First Requests for Production to Defendant Fujitsu Microelectronics America, Inc., 126 Motion to Exceed Number of Interrogatories and Request for Admissions, Scheduling Conference - Motion to Exceed Number of Interrogatories and Request for Admissions granted in part. Motion to Compel Substantive Responses to Plaintiffs' First Requests for Production to Defendant Fujitsu Microelectronics America, Inc. was not addressed. Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses was not addressed. Plaintiffs oral motion to incorporate Guam claims into California mediation was denied. (Court Reporter Wanda M. Miles.)(Start Time: 10:05:30, End Time: 11:58:22.) (rmm, ) (Entered: 03/05/2007) |
| 03/05/2007 | 170 | Scheduling Order - Motions to Add Parties and Claims due by 6/1/2007. Amended Pleadings due by 9/4/2007. Discovery cut-off 2/1/2008. Discovery Motions due by 1/4/2008. Dispositive Motions due by 6/27/2008. Preliminary P/T Conference set for 12/1/2008 at 10:00 AM in 3rd Floor Chambers before Magistrate Judge Joaquin V.E. Manibusan Jr. P/T Documents and Proposed P/T Order due by 12/15/2008. Final Pretrial Conference set for 12/22/2008 at 10:00 AM in 3rd Floor Chambers before Magistrate Judge Joaquin V.E. Manibusan Jr. Designations and Exhibit List due by 12/15/2008. Witness List due by 12/15/2008. Jury Trial set for 1/12/2009 at 09:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. Signed by Judge Joaquin V.E. Manibusan Jr. on 3/2/2007. (rmm, ) (Entered: 03/05/2007) |
| 03/05/2007 | 171 | Discovery Plan. (rmm, ) (Entered: 03/05/2007) |
| 03/09/2007 | 172 | Order finding as moot 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests, finding as moot 132 Motion to Compel Substative Responses to Plaintiffs' First Requests for Production. Signed by Judge Joaquin V.E. Manibusan Jr. on 3/9/2007. (rmm, ) (Entered: 03/09/2007) |
| 03/09/2007 | 173 | Order finding as moot 164 Motion for Leave to File Sur-Reply. Signed by Judge |

| | | |
|---|---|---|
| | | Joaquin V.E. Manibusan Jr. on 3/9/2007. (rmm, ) (Entered: 03/09/2007) |
| 03/12/2007 | 174 | Transcript of Proceedings held on 3/2/2007 before Judge Joaquin V.E. Manibusan, Jr. Court Reporter: Wanda M. Miles. (Attachments: # (1) Pages 27-52# (2) Pages 53-79# (3) Pages 80-92) (rmm, ) (Entered: 03/13/2007) |
| 03/13/2007 | | Court Certificate of Service re 173 Order, 172 Order - Calvo and Clark, LLP acknowledged receipt on 3/9/2007, Teker Torres and Teker, P.C. acknowledged receipt on 3/9/2007, Law Offices of John S. Unpingco acknowledged receipt on 3/12/2007. (Related documents: 164 Motion for Leave to File Sur-Reply, 113 Motion to Clarify Magistrate Judge's Order and Motion to Compel Substantive Responses to Plaintiffs' Discovery Requests, 132 Motion to Compel Substative Responses to Plaintiffs' First Requests for Production.)(rmm, ) (Entered: 03/13/2007) |
| 03/13/2007 | 175 | Transcript Order Form filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. for proceedings held on 3/2/2007 before Judge Joaquin V.E. Manibusan, Jr. (vtk, ) (Entered: 03/14/2007) |
| 03/20/2007 | 176 | Fed. R. Civ. P. 7.1 Statement filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 03/21/2007) |
| 03/20/2007 | 177 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 176 Fed. R. Civ. P. 7.1 Statement. (vtk, ) (Entered: 03/21/2007) |
| 04/02/2007 | 178 | Motion for Court Ordered Mediation and Memorandum of Points and Authorities filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Oral Argument Requested. Responses due by 4/16/2007. Replies due by 4/23/2007. (rmm, ) (Entered: 04/03/2007) |
| 04/02/2007 | 179 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 178 Motion for Court Ordered Mediation. (rmm, ) (Entered: 04/03/2007) |
| 04/05/2007 | 180 | Non-Agreement of Hearing Date - Parties unable to agree on hearing date (re 178 Motion for Court Ordered Mediation). (rmm, ) (Entered: 04/05/2007) |
| 04/05/2007 | 181 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 180 Non-Agreement of Hearing Date. (rmm, ) (Entered: 04/05/2007) |
| 04/06/2007 | 182 | Notice of Hearing on 178 Motion for Court Ordered Mediation: Motion Hearing set for 4/23/2007 at 09:30 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. (rmm, ) (Entered: 04/06/2007) |
| 04/09/2007 | | Court Certificate of Service re 182 Notice of Hearing on 178 Motion for Court Ordered Mediation - Calvo and Clark, LLP acknowledged receipt on 4/9/2007, Teker Torres and Teker, P.C. acknowledged receipt on 4/6/2007, Law Offices of John S. Unpingco acknowledged receipt on 4/6/2007. (rmm, ) (Entered: 04/09/2007) |
| 04/16/2007 | 183 | Opposition re 178 Motion for Court Ordered Mediation, filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. - Oral argument requested. (Attachments: # 1 Exhibit C: pages 36-92)(rmm, ) (Entered: 04/17/2007) |
| 04/16/2007 | 184 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 183 Opposition re 178 Motion for Court Ordered Mediation. (rmm, ) (Entered: 04/17/2007) |
| | | |

| 04/16/2007 | 185 | Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (Attachments: # 1 Exhibits A and A-2# 2 Exhibit A-3, B-D# 3 Exhibits E-G)(rmm, )(Entered: 04/17/2007) |
|---|---|---|
| 04/16/2007 | 186 | Ex Parte Motion to Shorten Time to Hear 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc., filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/17/2007) |
| 04/16/2007 | 187 | Memorandum in Support re: 186 Ex Parte Motion to Shorten Time to Hear 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc.; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/17/2007) |
| 04/16/2007 | 188 | Notice of Motion filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 186 Ex Parte Motion to Shorten Time to Hear 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/17/2007) |
| 04/16/2007 | 189 | Declaration of Counsel filed by Joseph C. Razzano re 186 Ex Parte Motion to Shorten Time to Hear 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc.; filed on behalf of Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/17/2007) |
| 04/17/2007 | 190 | Order Granting 186 Ex Parte Motion to Shorten Time, and Setting Hearing on 185 Motion to Compel: Motion Hearing set for 4/25/2007 at 09:30 AM in 3rd Floor Courtroom before Magistrate Judge Joaquin V.E. Manibusan Jr. Opposition due by 4/20/2007 at 12 noon. Replies due by 4/23/2007 at 10:00 a.m. Off-island counsel permitted to participate via telephone or video-conference, provided that notice of said participation be filed no later than 4/20/2007. Signed by Judge Joaquin V.E. Manibusan Jr. on 4/17/2007. (rmm, ) **Modified on 4/23/2007 to correct filed date from 4/16/2007 to 4/17/2007 and edit docket text. (rmm, )** (Entered: 04/17/2007) |
| 04/17/2007 | 191 | Opposition re 186 Ex Parte Motion to Shorten Time to Hear 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc.; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/17/2007) |
| 04/17/2007 | 192 | Motion to Immediately Transfer for Convenience filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. Responses due by 5/1/2007. Replies due by 5/8/2007. Oral argument requested.(rmm, ) (Entered: 04/17/2007) |
| 04/17/2007 | 193 | Non-Agreement of Hearing Date - Parties unable to agree on hearing date (re 192 Motion to Immediately Transfer for Convenience), filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/17/2007) |
| 04/17/2007 | 194 | Memorandum in Support re: 192 Motion to Immediately Transfer for Convenience, filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Attachments: # 1 Exhibits C-E)(rmm, ) (Entered: 04/17/2007) |
| 04/18/2007 | | Court Certificate of Service re 190 Order Setting Hearing - Calvo and Clark, LLP acknowledged receipt on 4/17/2007, Law Offices of John S. Unpingco acknowledged |

| | | |
|---|---|---|
| | | receipt on 4/17/2007, Teker Torres and Teker, P.C. acknowledged receipt on 4/18/2007. (rmm, ) (Entered: 04/18/2007) |
| 04/18/2007 | 195 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 193 Non-Agreement of Hearing Date, 194 Memorandum in Support, 192 Motion to Immediately Transfer for Convenience, 191 Opposition re Ex Parte Motion to Shorten Time to Hear, Proposed Order Granting Defendants' Motion to Immediately Transfer for Convenience. (rmm, ) (Entered: 04/19/2007) |
| 04/20/2007 | 196 | Opposition re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Attachments: # 1 Exhibits B-F)(rmm, ) (Entered: 04/20/2007) |
| 04/20/2007 | 197 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 196 Opposition re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/20/2007) |
| 04/20/2007 | 198 | Agreement of Hearing Date filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. - Parties unable to agree on hearing date (re 192 Motion to Immediately Transfer for Convenience). (rmm, ) **Modified on 5/1/2007 to edit docket text** (vtk, ) (Entered: 04/23/2007) |
| 04/20/2007 | 199 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 198 Agreement of Hearing Date (re 192 Motion to Immediately Transfer for Convenience). (rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | | CORRECTIVE ENTRY: **Modified on 4/23/2007 to correct filed date from 4/16/2007 to 4/17/2007 re 190 Order Setting Hearing on 185 Motion to Compel. ** (rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | 200 | Reply re 178 Motion for Court Ordered Mediation, filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | 201 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 200 Reply re 178 Motion for Court Ordered Mediation. (rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | 202 | Reply re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc., filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | 203 | Notice of Filing of Exhibits 2 and 3 to Vance Freeman Declaration Under Seal Pursuant to Protective Order Dated 2/26/2007. (Re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc.) (Attachments: # (1) Exhibits 2-3)(rmm, ) (Entered: 04/23/2007) |
| 04/23/2007 | 204 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re [203] Notice of Filing of Exhibits 2 and 3 to Vance Freeman Declaration Under Seal Pursuant to Protective Order Dated 2/26/2007, 202 Reply. (Re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc.) (rmm, ) (Entered: 04/23/2007) |
| | | |

| 04/23/2007 | 205 | Minute Entry for proceedings held before Judge Frances M. Tydingco-Gatewood: Motion Hearing held on 4/23/2007 re 178 Motion for Court Ordered Mediation - Motion is denied. Order to be prepared by the Court. (Court Reporter Wanda M. Miles.) (Start Time: 9:36:33, End Time: 10:30:51.) (rmm, ) (Entered: 04/23/2007) |
| --- | --- | --- |
| 04/23/2007 | 206 | Order denying 178 Motion for Court Ordered Mediation. The non-binding mediation presently scheduled before Judge Infante shall also include the mediation of the Guam case. Signed by Judge Frances M. Tydingco-Gatewood on 4/23/2007. (rmm, ) (Entered: 04/23/2007) |
| 04/24/2007 | | Court Certificate of Service re 206 Order denying 178 Motion for Court Ordered Mediation - Calvo and Clark, LLP acknowledged receipt on 4/24/2007, Teker Torres and Teker, P.C. acknowledged receipt on 4/24/2007, Law Offices of John S. Unpingco acknowledged receipt on 4/24/2007. (rmm, ) (Entered: 04/25/2007) |
| 04/24/2007 | 207 | Transcript Order Form for proceedings held on 4/23/2007 before Magistrate Judge Manibusan. (rmm, ) (Entered: 04/25/2007) |
| 04/24/2007 | 208 | Notice of Right to Call Rebuttal Witness filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/25/2007) |
| 04/24/2007 | 209 | Notice to Use the Court's Media and Projection System filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/25/2007) |
| 04/24/2007 | 210 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 208 Notice of Right to Call Rebuttal Witness, 209 Notice to Use the Court's Media and Projection System.(rmm, ) (Entered: 04/25/2007) |
| 04/25/2007 | 211 | Minute Entry for proceedings held before Judge Joaquin V.E. Manibusan Jr.: Motion Hearing held on 4/25/2007 re 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. Motion under advisement. (Court Reporter Wanda M. Miles.)(Start Time: 9:50:41, End Time: 11:34:36.) (rmm, ) (Entered: 04/25/2007) |
| 04/25/2007 | | Motion Taken Under Advisement: 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/25/2007) |
| 04/25/2007 | 212 | Ex Parte Application for Hearing re 192 Motion to Immediately Transfer for Convenience; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 04/25/2007) |
| 04/25/2007 | 213 | Declaration of Counsel filed by Daniel M. Benjamin re 212 Ex Parte Application for Hearing re 192 Motion to Immediately Transfer for Convenience. **Modified on 4/25/2007 to edit docket text. (rmm, )** (Entered: 04/25/2007) |
| 04/25/2007 | 214 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 213 Declaration of Counsel filed by Daniel M. Benjamin, 212 Ex Parte Application for Hearing, and proposed Order. (rmm, ) (Entered: 04/25/2007) |

| 04/26/2007 | 215 | Order denying 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. Signed by Judge Joaquin V.E. Manibusan Jr. on 4/26/2007. (rmm, ) (Entered: 04/26/2007) |
|---|---|---|
| 04/27/2007 | 216 | Petition to Admit Attorney Pro Hac Vice - Rajkumar Vinnakota (Filing fee $ 250.00 receipt number 31352) filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 217 | Designation of Local Counsel re 216 Petition to Admit Attorney Pro Hac Vice - Rajkumar Vinnakota; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 218 | Response re 212 Ex Parte Application for Hearing re 192 Motion to Immediately Transfer for Convenience; Oral Argument Requested; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 219 | Declaration of Vance P. Freeman re 212 Ex Parte Application for Hearing re 192 Motion to Immediately Transfer for Convenience; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 220 | Notice of No Approved Hearing Date filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 212 Ex Parte Application for Hearing re 192 Motion to Immediately Transfer for Convenience. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 221 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 219 Declaration of Vance P. Freeman, 218 Response, 220 Notice of No Approved Hearing Date, 216 Petition to Admit Attorney Pro Hac Vice, 217 Designation of Local Counsel, and Certificate of Service. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | | Court Certificate of Service re 215 Order denying 185 Motion to Compel Documents Responsive to Jurisdictional Requests for Production to Fujitsu Microelectronics America, Inc. - Teker Torres and Teker, P.C. acknowledged receipt on 4/27/2007, Unpingco and Associates, LLC acknowledged receipt on 4/27/2007, Calvo and Clark, LLP acknowledged receipt on 4/27/2007. (rmm, ) (Entered: 04/27/2007) |
| 04/27/2007 | 222 | Waiver of Putative Conflict filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 04/27/2007) |
| 04/27/2007 | 223 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 222 Waiver of Putative Conflict. (vtk, ) (Entered: 04/27/2007) |
| 04/30/2007 | 224 | Reply in Support filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 212 Ex Parte Application for Hearing, 192 Motion to Immediately Transfer for Convenience. (vtk, ) (Entered: 05/01/2007) |
| 04/30/2007 | 225 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 224 Reply in Support (Related documents: 192 Motion to Immediately Transfer for Convenience, 212 Ex Parte Application for Hearing). (vtk, ) (Entered: 05/01/2007) |
| 05/01/2007 | 226 | Order Setting Hearing on Motion 192 Motion to Immediately Transfer for Convenience: Motion Hearing set for 5/10/2007 at 10:30 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. Responses due by 5/3/2007. Replies due by 5/7/2007. Off-island counsel permitted to participate via telephone or video-conference, provided that notice is filed by 5/8/2007. Ex Parte Application for Hearing re Motion to |

| | | |
|---|---|---|
| | | Immediately Transfer for Convenience is considered moot. Signed by Judge Frances M. Tydingco-Gatewood on 5/1/2007. (rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | 227 | Order granting 216 Petition to Admit Attorney Pro Hac Vice. Rajkumar Vinnakota for Nanya Technology Corp. U.S.A. and Nanya Technology Corp. admitted. Signed by Judge Joaquin V.E. Manibusan Jr. on 4/30/2007. (rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | | Court Certificate of Service re 226 Order Setting Hearing on Motion 192 Motion to Immediately Transfer for Convenience - Calvo and Clark, LLP acknowledged receipt on 5/1/2007, Teker Torres and Teker, P.C. acknowledged receipt on 5/1/2007, Law Offices of John S. Unpingco acknowledged receipt on 5/1/2007. (rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | 228 | Motion to Compel Immediate Substantive Responses to Jurisdictional Discovery Requests filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. Responses due by 5/15/2007. Replies due by 5/22/2007. (rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | 229 | Stipulation re 228 Motion to Compel Immediate Substantive Responses to Jurisdictional Discovery Requests; Oral Argument Contested; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (Attachments: # 1 Pages 26-50# 2 Pages 51-71# 3 Exhibits A-E (pages 1-33)# 4 Exhibit E (pages 34-88)# 5 Exhibit E (pages 89-92) and H (pages 1-19)# 6 Exhibit H (pages 20-65)# 7 Exhibits H (pages 66-81), I and J (pages 1-13)# 8 Exhibit J (pages 14-32) and K# 9 Exhibits L-N)(rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | 230 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 229 Stipulation, 228 Motion to Compel Immediate Substantive Responses to Jurisdictional Discovery Requests, and Proposed Order. (rmm, ) (Entered: 05/01/2007) |
| 05/01/2007 | 231 | Transcript of Proceedings held on 4/23/2007 before Chief Judge Frances Tydingco-Gatewood. Court Reporter: Wanda M. Miles. (Attachments: # (1) Pages 27-52) (rmm, ) (Entered: 05/02/2007) |
| 05/02/2007 | 232 | Agreement of Hearing Date - Parties unable to agree on hearing date filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (re 228 Motion to Compel Immediate Substantive Responses to Jurisdictional Discovery Requests). (vtk, ) (Entered: 05/03/2007) |
| 05/02/2007 | 233 | Objections to 226 Order Setting Hearing on Motion re 192 Motion to Immediately Transfer for Convenience filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (vtk, ) (Entered: 05/03/2007) |
| 05/02/2007 | 234 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 233 Objections to Order Setting Hearing on Motion; Proposed Order Regarding Plaintiffs' Objections; Proposed Order Sustaining Plaintiffs' Objections (Related documents: 226 Order Setting Hearing on Motion, 192 Motion to Immediately Transfer for Convenience). (vtk, ) (Entered: 05/03/2007) |
| 05/03/2007 | 235 | Transcript Order Form filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. for proceedings held on 4/25/2007 before Judge Joaquin V.E. Manibusan, Jr. (rmm, ) (Entered: 05/04/2007) |
| 05/03/2007 | 236 | Response to 233 Objections to 5/10/2007 Hearing Date on 192 Motion to Immediately Transfer for Convenience; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) **Modified on 5/24/2007 to add relation** (vtk, ) (Entered: 05/04/2007) |
| | | |

| | | |
|---|---|---|
| 05/03/2007 | 237 | Motion for Leave to File Excess Pages filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 05/04/2007) |
| 05/03/2007 | 238 | Response re 192 Motion to Immediately Transfer for Convenience; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. Oral Argument Requested. (Attachments: # 1 Exhibits B-D)(rmm, ) (Entered: 05/04/2007) |
| 05/04/2007 | 239 | Erratum filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 238 Response (Related document: 192 Motion to Immediately Transfer for Convenience). (vtk, ) (Entered: 05/04/2007) |
| 05/04/2007 | 240 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 239 Erratum (Related documents: 238 Response, 192 Motion to Immediately Transfer for Convenience). (vtk, ) (Entered: 05/04/2007) |
| 05/07/2007 | 241 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 232 Agreement of Hearing Date - Parties unable to agree on hearing date (Related document: 228 Motion to Compel Immediate Substantive Responses to Jurisdicational Discovery Requests). (vtk, ) (Entered: 05/07/2007) |
| 05/07/2007 | 242 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 236 Response to Objections to 5/10/2007 (Related document: 192 Motion to Immediately Transfer for Convenience).(vtk, ) (Entered: 05/07/2007) |
| 05/07/2007 | 243 | Reply in Support of 233 Objections (re 226 Order Setting Hearing on Motion, 192 Motion to Immediately Transfer for Convenience) filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (vtk, ) (Entered: 05/08/2007) |
| 05/07/2007 | 244 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 243 Reply in Support (Related document: 192 Motion to Immediately Transfer for Convenience ). (vtk, ) (Entered: 05/08/2007) |
| 05/07/2007 | 245 | Response filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 237 Motion for Leave to File Excess Pages. (vtk, ) (Entered: 05/08/2007) |
| 05/07/2007 | 246 | Reply to Response filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 192 Motion to Immediately Transfer for Convenience. (vtk, ) (Entered: 05/08/2007) |
| 05/08/2007 | 247 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re [246] Reply to Response, 245 Response (re 237 Motion for Leave to File Excess Pages, 192 Motion to Immediately Transfer for Convenience). (vtk, ) (Entered: 05/08/2007) |
| 05/08/2007 | 248 | Order re 192 Motion to Immediately Transfer for Convenience: Motion Hearing set for 5/10/2007 is vacated and rescheduled to 6/20/2007 at 09:30 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. Plaintiffs' Objections to the 5/10/2007 hearing date on the Motion to Immediately Transfer for Convenience is hereby considered moot and no action will be taken concerning it. Signed by Judge Frances M. Tydingco-Gatewood on 5/8/2007. (vtk, ) (Entered: 05/09/2007) |
| 05/08/2007 | 249 | Request to Utilitze the Court's Media and Projection System at the Hearing on Defendants' 192 Motion to Immediately Transfer for Convenience filed by Fujitsu Limited, FujitModified on 5/9/2007 (vtk, ). (Entered: 05/09/2007) |
| 05/08/2007 | 250 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re |

| | | |
|---|---|---|
| | | 249 Request to Utilitze the Court's Media and Projection System; Proposed Order (re 192 Motion to Immediately Transfer for Convenience). (vtk, ) **Modified on 5/9/2007 to edit docket text** (vtk, ) (Entered: 05/09/2007) |
| 05/09/2007 | 251 | Digital Audio Recording Order held on 4/25/2007 before Judge Joaquin V.E. Manibusan, Jr. re 211 Minute Entry, Fee $ 26, receipt number 31446. (vtk, ) (Entered: 05/10/2007) |
| 05/10/2007 | | Court Certificate of Service re 248 Order - Calvo and Clark, LLP acknowledged receipt on 5/8/2007, Unpingco and Associates, LLC acknowledged receipt on 5/9/2007, Teker Torres and Teker, P.C. acknowledged receipt on 5/10/2007 (re 192 Motion to Immediately Transfer for Convenience). (Entered: 05/10/2007) |
| 05/11/2007 | 252 | Order granting 249 Request to Utilitze the Court's Media and Projection System re 192 Motion to Immediately Transfer for Convenience. Signed by Judge Frances M. Tydingco-Gatewood on 5/9/07. (vtk, ) (Entered: 05/11/2007) |
| 05/11/2007 | 253 | Order denying 228 Motion to Compel Immediate Substantive Responses to Jurisdicational Discovery Requests. Plaintiffs must provide responses to FMA's jurisdictional discovery requests once it has filed its opposition brief on 5/15/2007. Signed by Judge Frances M. Tydingco-Gatewood on 5/11/2007. (vtk, ) (Entered: 05/14/2007) |
| 05/15/2007 | | Court Certificate of Service re 253 Order - Calvo and Clark, LLP, Unpingco and Associates, LLC, and Teker Torres and Teker, P.C. acknowledged receipt on 5/14/2007 (re 228 Motion to Compel Immediate Substantive Responses to Jurisdicational Discovery Requests).(vtk, ) (Entered: 05/15/2007) |
| 05/15/2007 | 254 | Notice of Filing Under Seal Response and Memorandum in Opposition filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 74 and 89 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement. Pursuant to Protective Order Dated 2/26/2007. (vtk, ) **Modified on 5/17/2007 to add relation** (vtk, ) (Entered: 05/16/2007) |
| 05/15/2007 | 255 | Response and Memorandum in Opposition filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 74 and 89 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement. (Attachments: # (1) Index of Exhibits # (2) Exhibits 6 and 7 # (3) Exhibit 7 # (4) Exhibits 8-11 # (5) Exhibits 12-14 # (6) Exhibits 15-22 # (7) Exhibits 23-24 # (8) Exhibits 25-29 # (9) Exhibit 29 # (10) Exhibits 30-33 # (11) Exhibits 34-36 # (12) Exhibits 37-38 # (13) Exhibit 38 # (14) Exhibits 38-39 # (15) Exhibits 40-41 # (16) Exhibit 41 # (17) Exhibits 42-46 # (18) Exhibit 47 # (19) Exhibit 47-51 # (20) Exhibits 52-57)(vtk, ) **Modified on 5/17/2007 to add relation** (vtk, ) (Entered: 05/16/2007) |
| 05/15/2007 | 256 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re [255] Response and Memorandum in Opposition (Related documents: 74 and 89 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement).(vtk, ) (Entered: 05/17/2007) |
| 05/31/2007 | 257 | Reply in Support filed by Fujitsu Microelectronics America, Inc. re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement. (vtk, ) (Entered: 06/01/2007) |
| | | |

| | | |
|---|---|---|
| 05/31/2007 | 258 | Declaration of James Dunlop filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 05/31/2007 | 259 | Declaration of Michael M. Murray filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 05/31/2007 | 260 | Declaration of Akio Nezu filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 06/01/2007 | 261 | Motion for Leave to File Portable Document Format ("PDF") and Facsimile Copies Pending Receipt of Original re: 258 Declaration of James Dunlop, 259 Declaration of Michael M. Murray, 260 Declaration of Akio Nezu filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 06/01/2007 | 262 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 257 Reply in Support, 258 Declaration of James Dunlop, 259 Declaration of Michael M. Murray, 260 Declaration of Akio Nezu (Related document: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement. (vtk, ) (Entered: 06/01/2007) |
| 06/01/2007 | 263 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 261 Motion for Leave to File Portable Document Format ("PDF") and Facsimile Copies Pending Receipt of Original; [Proposed] Order.(vtk, ) (Entered: 06/01/2007) |
| 06/01/2007 | 264 | Reply in Support filed by Fujitsu Limited re 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California. (vtk, ) (Entered: 06/01/2007) |
| 06/01/2007 | 265 | Notice of Filing re 264 Reply in Support filed by Fujitsu Limited (related document: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California).(vtk, ) (Entered: 06/01/2007) |
| 06/01/2007 | 266 | Notice of Filing of Corrected Declarations of Michael M. Murray, James Dunlop, and Akio Nezu filed by Fujitsu Microelectronics America, Inc. (vtk, ) (Entered: 06/01/2007) |
| 06/01/2007 | 267 | Declaration of James Dunlop filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 06/01/2007 | 268 | Declaration of Michael M. Murray filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 06/01/2007 | 269 | Declaration of Akio Nezu filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to edit docket text. (rmm, )** (Entered: 06/01/2007) |
| 06/01/2007 | 270 | Declaration of Counsel re 265 Notice of Filing re Reply in Support (related document: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California) filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/6/2007 to correct docket entry relationship. (rmm, )** (Entered: 06/01/2007) |
| 06/05/2007 | 271 | Order granting 261 Motion for Leave to File Portable Document Format (PDF) and Facsimile Copies Pending Receipt of Original re: 258 Declaration of James Dunlop, 259 Declaration of Michael M. Murray, 260 Declaration of Akio Nezu. Signed by Judge |

| | | |
|---|---|---|
| | | Joaquin V.E. Manibusan Jr. on 6/5/2007. (rmm, ) (Entered: 06/05/2007) |
| 06/06/2007 | 272 | Stipulated Motion for Continuance of Briefing Schedule and Hearing Dates Pursuant to 2/20/2007 Stipulation Adopted by the Court 2/26/2007 filed by all parties re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California. (vtk, ) (Entered: 06/07/2007) |
| 06/07/2007 | 273 | Alternative Motion to Continue 6/22 Hearing and to Modify the Briefing Schedule re 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California. (vtk, ) (Entered: 06/07/2007) |
| 06/07/2007 | 274 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 273 Alternative Motion to Continue 6/22 Hearing and to Modify the Briefing Schedule (related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 06/07/2007) |
| 06/08/2007 | 275 | Order granting 273 Alternative Motion to Continue 6/22 Hearing and to Modify the Briefing Schedule. Hearing on motions: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California set for 6/22/2007 is continued to 8/9/2007 at 10:00 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood. Plaintiff's Sur-Reply deadline of 6/7/2007 is extended to 6/26/2007. Defendant's Sur-Reply due by 7/3/2007. The five (5) page limitation as to the Sur Replies remains. Signed by Judge Frances M. Tydingco-Gatewood on 6/8/2007. (vtk, ) (Entered: 06/08/2007) |
| 06/08/2007 | 276 | Notice of Filing of Originals of Declaration filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 267 Declaration of James Dunlop, 268 Declaration of Michael M. Murray. (vtk, ) (Entered: 06/11/2007) |
| 06/08/2007 | 278 | Declaration of James Dunlop re 267 Declaration filed by Fujitsu Microelectronics America, Inc. (Attachments: # 1 # 2 # 3)(vtk, ) (Entered: 06/11/2007) |
| 06/08/2007 | 279 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re 276 Notice of Filing of Originals of Declaration, 277 Declaration of Michael M. Murray, 278 Declaration of James Dunlop. (vtk, ) (Entered: 06/11/2007) |
| 06/08/2007 | 280 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. re 265 Notice of Filing Fujitsu Limited's Reply in Support, 270 Declaration of Counsel, 264 Reply in Support, 266 Notice of Filing of Corrected Declarations of Michael M. Murray, James Dunlop, and Akio Nezu, 267 Declaration of James Dunlop, 268 Declaration of Michael M. Murray, 269 Declaration of Akio Nezu, 261 Motion for Leave to File Portable Document Format ("PDF") and Facsimile Copies Pending Receipt of Original, [Proposed] Order Granting Fujitsu Microelectronics America, Inc.s Motion for Leave to File (related documents: 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement, 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California). (vtk, ) (Entered: 06/11/2007) |
| | | |

| 06/11/2007 | 277 | Declaration of Michael M. Murray re 268 Declaration filed by Fujitsu Microelectronics America, Inc. (vtk, ) **Modified on 6/11/2007 to edit docket text** (vtk, ) (Entered: 06/11/2007) |
|---|---|---|
| 06/14/2007 |  | Motion Hearing set for 6/20/2007 at 09:30 AM in 4th Floor Courtroom before Chief Judge Frances M. Tydingco-Gatewood re 192 Motion to Immediately Transfer for Convenience. (vtk, ) (Entered: 06/14/2007) |
| 06/14/2007 | 281 | Motion for Leave to File Facsimile Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone Pending Receipt of Original Application and Declaration filed by all plaintiffs. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 282 | Notice of Filing of Facsimile Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone Pending Receipt of Original Application and Declaration filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 281 Motion for Leave to File. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 283 | Petition to Admit Attorney Pro Hac Vice - Jeffrey R. Bragalone (Filing fee $ 250.00 receipt number 31650) filed by all plaintiffs. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 284 | Consent to Designation of Local Counsel; Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 283 Petition to Admit Attorney Pro Hac Vice - Jeffrey R. Bragalone. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 285 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 281 Motion for Leave to File Facsimile Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone Pending Receipt of Original Application and Declaration, 284 Consent to Designation of Local Counsel; Certificate of Service, 283 Petition to Admit Attorney Pro Hac Vice - Jeffrey R. Bragalone, 282 Notice of Filing of Facsimile Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone Pending Receipt of Original Application and Declaration. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 286 | Notice of Filing of Original Declaration of Akio Nezu filed by Fujitsu Microelectronics America, Inc. re 269 Declaration of Akio Nezu. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 287 | Declaration of Akio Nezu filed by Fujitsu Microelectronics America, Inc. re 269 Declaration. (vtk, ) (Entered: 06/15/2007) |
| 06/14/2007 | 288 | Certificate of Service filed by Fujitsu Microelectronics America, Inc. re 287 Declaration of Akio Nezu, 286 Notice of Filing of Original Declaration of Akio Nezu. (vtk, ) (Entered: 06/15/2007) |
| 06/18/2007 | 289 | Order granting 281 Motion for Leave to File Facsimile Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone Pending Receipt of Original Application and Declaration *nunc pro tunc* to 6/14/2007. Signed by Judge Joaquin V.E. Manibusan Jr. on 6/18/2007. (vtk, ) (Entered: 06/18/2007) |
| 06/18/2007 | 290 | Order granting 283 Petition to Admit Attorney Pro Hac Vice. Jeffrey R. Bragalone for Nanya Technology Corp. U.S.A. and Nanya Technology Corp. admitted. Joseph C. Razanno, Esq. and Phillip Torres, Esq. of the law offices of Teker Torres & Teker, P.C., are designated as local counsel of record. Signed by Judge Joaquin V.E. Manibusan Jr. on 6/18/2007. (vtk, ) (Entered: 06/18/2007) |
| 06/18/2007 | 291 | Transcript of Proceedings held on 4/25/2007 before Judge Joaquin V.E. Manibusan, Jr. |

| | | |
|---|---|---|
| | | Court Reporter: Wanda M. Miles. (Attachments: # (1) Pages 43-85) (vtk, ) (Entered: 06/18/2007) |
| 06/18/2007 | 292 | Notice of Intent to Use the Court's Media and Projection System filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 192 Motion to Immediately Transfer for Convenience. (vtk, ) (Entered: 06/18/2007) |
| 06/19/2007 | 293 | Notice of Submission of Original Pro Hac Vice Application and Declaration of Jeffrey R. Bragalone filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 283 Petition to Admit Attorney Pro Hac Vice - Jeffrey R. Bragalone. (vtk, ) (Entered: 06/19/2007) |
| 06/20/2007 | 294 | Minute Entry for proceedings held before Judge Frances M. Tydingco-Gatewood: Motion Hearing held on 6/20/2007 re 192 Motion to Immediately Transfer for Convenience. Motion Under Advisement. (Court Reporter Wanda Miles.)(Start Time: 10:14:48, End Time: 12:21:49.) (vtk, ) (Entered: 06/20/2007) |
| 06/20/2007 | | Motions Taken Under Advisement: 192 Motion to Immediately Transfer for Convenience (vtk, ) (Entered: 06/21/2007) |
| 06/22/2007 | 295 | Motion for Leave to File Clarification Brief Concerning 6/20/2007 Hearing re: 192 Motion to Immediately Transfer for Convenience; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (rmm, ) (Entered: 06/25/2007) |
| 06/22/2007 | 296 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 295 Motion for Leave to File Clarification Brief Concerning 6/20/2007 Hearing. (Re: 192 Motion to Immediately Transfer for Convenience.) (rmm, ) (Entered: 06/25/2007) |
| 06/22/2007 | 297 | Declaration of Counsel filed by Joseph C. Razzano in Support of Plaintiffs' Sur-Reply to 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement; filed by on behalf of Nanya Technology Corp. U.S.A., Nanya Technology Corp..(rmm, ) (Entered: 06/25/2007) |
| 06/22/2007 | 298 | Declaration of Peter Duane Cruz filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (Re: 89 Motion to Dismiss, Motion for More Definite Statement, Motion to Transfer to the Northern District of California, 74 Motion to Dismiss or Transfer to the Northern District of California and for a More Definite Statement.) (rmm, ) (Entered: 06/25/2007) |
| 06/25/2007 | 299 | Amended Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 296 Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 295 Motion for Leave to File Clarification Brief Concerning 6/20/2007 Hearing. (Re: 192 Motion to Immediately Transfer for Convenience.) (rmm, ) (Entered: 06/26/2007) |
| 06/25/2007 | 300 | Opposition to 295 Motion for Leave to File Clarification Brief Concerning 6/20/2007 Hearing re: 192 Motion to Immediately Transfer for Convenience; filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. (rmm, ) (Entered: 06/26/2007) |
| 06/25/2007 | 301 | Certificate of Service filed by Fujitsu Limited, Fujitsu Microelectronics America, Inc. 300 Opposition. (Related documents: 295 Motion for Leave to File Clarification Brief Concerning 6/20/2007 Hearing re: 192 Motion to Immediately Transfer for |

| | | |
|---|---|---|
| | | Convenience.)(rmm, ) (Entered: 06/26/2007) |
| 06/26/2007 | 303 | Sur-Reply in Opposition to Reply in Support of 74 Motion to Dismiss or Transfer, filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (Attachments: # 1 Exhibits B-C# 2 Exhibit C# 3 Exhibits C and F# 4 Exhibits J, K, L, M, N# 5 Exhibit O# 6 Exhibits O, P, Q# 7 Exhibit Q# 8 Exhibit Q# 9 Exhibit Q)(rmm, ) (Entered: 06/27/2007) |
| 06/26/2007 | 304 | ** Sealed Document ** Notice of Filing Exhibits A, C, D, E, G, H, I, R, S, and T to Sur-Reply in Opposition to Reply in Support of 74 Motion to Dismiss or Transfer. Filed under seal pursuant to Protective Order dated 2/26/07. (Attachments: # (1) Exhibit G# (2) Exhibit G part 2# (3) Exhibit G part 3# (4) Exhibit G part 4# (5) Exhibit H# (6) Exhibit H part 2# (7) Exhibit H part 3# (8) Exhibit I# (9) Exhibit I part 2# (10) Exhibit I part 3# (11) Exhibit I part 4# (12) Exhibit R)(rmm, ) (Entered: 06/27/2007) |
| 06/26/2007 | 305 | Sur-Reply in Opposition to Reply in Support of 89 Motion to Dismiss or Transfer; filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. (Attachments: # 1 Exhibits C, F, J, K, L# 2 Exhibits M, N# 3 Exhibit O# 4 Exhibits O, P, Q# 5 Exhibit Q# 6 Exhibit Q)(rmm, ) (Entered: 06/27/2007) |
| 06/26/2007 | 306 | ** Sealed Document ** Notice of Filing of Exhibits A, C, D, E, G, H, I, R, S, and T to Sur-Reply in Opposition to Reply in Support of 89 Motion to Dismiss or Transfer. Filed under seal pursuant to Protective Order dated 2/26/2007. (Attachments: # (1) Exhibit G# (2) Exhibit G part 2# (3) Exhibit G part 3# (4) Exhibit G part 4# (5) Exhibit H# (6) Exhibit H part 2# (7) Exhibit H part 3# (8) Exhibit I# (9) Exhibit I part 2# (10) Exhibit I part 3# (11) Exhibit I part 4# (12) Exhibits R-T)(rmm, ) (Entered: 06/27/2007) |
| 06/26/2007 | 307 | Certificate of Service filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. re 305 Sur-Reply in Opposition to Reply in Support of 89 Motion to Dismiss or Transfer, 303 Sur-Reply in Opposition to Reply in Support of 74 Motion to Dismiss or Transfer, Appendix in Support of Sur-Reply in Opposition to Fujitsu Microelectronics America, Inc. Reply in Support of Its Motion to Dismiss or Transfer, Appendix in Support of Sur-Reply in Opposition to Fujitsu Limited's Reply in Support of Its Motion to Dismiss or Transfer. (rmm, ) (Entered: 06/27/2007) |
| 06/27/2007 | 302 | Order granting 192 Motion to Immediately Transfer for Convenience. The case is hereby transferred to the Northern District of California. The Clerk of Court shall close the case and notify the Clerk of Court in that district. Signed by Judge Frances M. Tydingco-Gatewood on 6/27/2007. (rmm, ) (Entered: 06/27/2007) |
| 06/27/2007 | 308 | Transcript Order Form filed by Nanya Technology Corp. U.S.A., Nanya Technology Corp. for proceedings held on 6/20/2007 before Judge Chief Judge Frances Tydingco-Gatewood. (rmm, ) (Entered: 06/28/2007) |
| 06/28/2007 | | Court Certificate of Service re 302 Order granting 192 Motion to Immediately Transfer for Convenience - Law Offices of John S. Unpingco and Associates acknowledged receipt on 6/27/07. (rmm, ) (Entered: 06/28/2007) |
| 06/29/2007 | 309 | Transcript of Proceedings held on 6/20/2007 before Judge Honorable Frances M. Tydingco-Gatewood. Court Reporter: Wanda M. Miles. (Attachments: # (1) Divided for Imaging Purposes, Pages 46-90) (rmm, ) (Entered: 07/02/2007) |
| 07/11/2007 | 310 | Clerk's Certificate of Transmittal to the U.S. District Court for the Northern District of |

| | | California. (rmm, ) (Entered: 07/11/2007) |
|---|---|---|
| 07/23/2007 | 311 | Clerk's Certificate of Transmittal received by the U.S. District Court for the Northern District of California. (vtk, ) (Entered: 07/26/2007) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 07/31/2007 06:29:48 | | |
| PACER Login: | us4077 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:06-cv-00025 |
| Billable Pages: | 24 | Cost: | 1.92 |